# APPENDIX 1

Case 3:22-cv-01101-WHA   Document 289-1   Filed 07/17/24   Page 2 of 22
Joint Trial Exhibit List
*Dawn Dangaard, et al. vs. Instagram, LLC , Case No. 3:22-cv-01101-WHA*

Plaintiffs' Trial Exhibits - Trial Exhibits # 1-88

| Trial Ex. No. | Doc Date | Description | Beg Bates | End Bates | Objections | When Offered in Evidence | When Received in Evidence | Any Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| | | | * PLAINTIFFS NOTE THAT BATES NUMBERS ARE PART OF THE DESCRIPTION OF THE DOCUMENT (WHEN RELEVANT OR AVAILABLE) | | | | | |
| 1 | | Exhibit A-1: screenshot of examples of content selected at random which were reported by users, reviewed, and marked by Meta as NON-VIOLATING. | | | Fed. R. Evid. 403, Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate/Improper Summary or Compilation (Fed. R. Evid. 1002, 1003, 1006), Authenticity (Fed. R. Evid. 901)* *Plaintiffs' exhibit list contains a number of exhibits that appear to be screenshot excerpts from one or more documents produced by Meta, often with highlighting or other alterations apparently from plaintiffs' counsel. Meta objects to plaintiffs' inclusion of such documents on plaintiffs' exhibit list rather than including full, stand-alone documents as produced in discovery. Meta has objected to such documents, as appropriate, under the rule of completeness (Fed. R. Evid. 106) and on the basis that they violate the best evidence rule (Fed. R. Evid. 1002), are improper duplicates (Fed. R. Evid. 1003), are improper summaries or compilations (Fed. R. Evid. 1006), or as lacking proper authentication (Fed. R. Evid. 901).* | | | |
| 2 | | Exhibit A-2: screenshot of a portion of a document produced by Meta | | | Hearsay (Fed. R. Evid. 802), Fed. R. Evid. 403, | | | |
| 3 | 11/18/2020 | Exhibit A-3: screenshot of a portion of a document produced by Meta bearing bates number META000073453 -- email from Fran Garcia to Liz Arcamona, et al. dated 11/18/2020. | | | Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003) | | | |
| 4 | 11/18/2020 | Exhibit A-4: screenshot of a portion of a document produced by Meta bearing bates number META000072156 -- email from Fran Garcia to Liz Arcamona, et al. dated 11/18/2020. | | | Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003) | | | |
| 5 | 11/18/2020 | Exhibit A-5: screenshot of a portion of a document produced by Meta bearing bates number META000075484-META000075488 – email from Liz Arcamona to Stephaney Otway dated November 18, 2020. | | | Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003) | | | |
| 6 | 2/2/2021 | Exhibit A-6: screenshot of a portion of a document produced by Meta bearing bates number META000088829 -- email from Marianne Neraal to Amy McArdle, et al. dated February 2, 2021. | | | Fed. R. Evid. 402, Fed. R. Evid. 403, Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003) | | | |
| 7 | 11/29/2020 | Exhibit A-7: screenshot of a portion of a document produced by Meta bearing bates numbers META000070380-  META000070381  -- email from Laura Hernandez to Kate Blashki dated November 29, 2020. | | | Fed. R. Evid. 402, Fed. R. Evid. 403, Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003), Authenticity (Fed. R. Evid. 901) | | | |
| 8 | 11/20/2020 | Exhibit A-8: screenshot of a portion of a document produced by Meta bearing bates numbers META000087503-META000087504  -- email from Sondre Ronander to Peter Munster, et al. dated November 20, 2020. | | | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003), Authenticity (Fed. R. Evid. 901) | | | |
| 9 | 11/30/2020 | Exhibit A-9: screenshot of a portion of a document produced by Meta bearing bates number META000075328 – email from Stephanie Otway to Liz Arcamona, et al. dated November 30, 2020. | | | Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003), Fed. R. Evid. 403 | | | |

*Dawn Dangaard, et al. vs. Instagram, LLC , Case No. 3:22-cv-01101-WHA*

| Trial Ex. No. | Doc Date | Description | Beg Bates | End Bates | Objections | When Offered in Evidence | When Received in Evidence | Any Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 10 | | Exhibit A-10: documents produced by Meta bearing bates numbers META000000602, META000063127, and META000064931. | | | Fed. R. Evid. 402, Fed. R. Evid. 403, Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate/Improper Compilation (Fed. R. Evid. 1002, 1003, 1006), Authenticity (Fed. R. Evid. 901) | | | |
| 11 | | Exhibit A-11: screenshot of portions of documents produced by Meta bearing bates numbers META000063982, META000053519, META000052294, and META000003579. | | | Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate/Improper Compilation (Fed. R. Evid. 1002, 1003, 1006), Hearsay (Fed. R. Evid. 802) | | | |
| 12 | | Exhibit A-12: is a true and correct copy of a screenshot of a portion of a document produced by Meta bearing bates number META000002382. | | | | | | |
| 13 | | Exhibit A-13: screenshot of a portion of a document produced by Meta bearing bates number META000086067 – Policy Principles and Rationale. | | | Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate/Improper Compilation (Fed. R. Evid. 1002, 1003, 1006), Authenticity (Fed. R. Evid. 901) | | | |
| 14 | 3/20/2020 | Exhibit A-14: document produced by Meta bearing bates number META000001613-META000001614 – email from Mary deBree to GPMT dated March 20, 2020, Re: OCP Weekly Roundout – March 20th. | | | Fed. R. Evid. 402, Fed. R. Evid. 403, Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003), Authenticity (Fed. R. Evid. 901) | | | |
| 15 | | Exhibit A-15: document produced by Meta bearing bates numbers META000000041-META000000049. | | | Fed. R. Evid. 402, Fed. R. Evid. 403 | | | |
| 16 | | Exhibit A-16: screenshot of portions of a document produced by Meta bearing bates number META000087419-META000087420, Re: HPM Questions! | | | Fed. R. Evid. 402, Fed. R. Evid. 403, Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate/Improper Compilation (Fed. R. Evid. 1002, 1003, 1006) | | | |
| 17 | | Exhibit A-17: document produced by Meta bearing bates number META000003815, which is part of an email beginning with META000003779. | | | Fed. R. Evid. 402, Fed. R. Evid. 403 | | | |
| 18 | 3/10/2020 | Exhibit A-18: screenshot of a portion of a document produced by Meta bearing bates number META000078404 – email from Mayoor Rai to Stephanie Otway dated March 10, 2020, Re: [Instagram] [SEV3] Potential IGIOS Review block due to violating accounts (onlyfans.com + allmylinks.com). | | | Fed. R. Evid. 402, Fed. R. Evid. 403, Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003), Authenticity (Fed. R. Evid. 901) | | | |
| 19 | | Exhibits A-19 and A-22: screenshots of portions of a document produced by Meta bearing bates number META000081882 – WISP FYI (Web Integrity, Security & Platform, fka Links Integrity LI). | | | Fed. R. Evid. 402, Fed. R. Evid. 403, Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate/Improper Compilation (Fed. R. Evid. 1002, 1003, 1006), Authenticity (Fed. R. Evid. 901) | | | |
| 20 | | Exhibits A-20 and A-21: screenshots of portions of a document produced by Meta bearing bates number META META000081883 – WSP FYI (Web Integrity, Security & Platform, fka Links Integrity LI). | | | Fed. R. Evid. 402, Fed. R. Evid. 403, Completeness (Fed. R. Evid. 106),  Best Evidence/Improper Duplicate/Improper Compilation (Fed. R. Evid. 1002, 1003, 1006), Authenticity (Fed. R. Evid. 901) | | | |
| 21 | | Exhibit A-23: Intentionally omitted | | | N/A | | | |
| 22 | | Exhibit A-24: Intentionally omitted. | | | N/A | | | |
| 23 | | Exhibits A-25 and A-26: screenshots of portions of a document produced by Meta bearing bates number META000081883 – WSP FYI (Web Integrity, Security & Platform, fka Links Integrity LI). | | | Fed. R. Evid. 402, Fed. R. Evid. 403, Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate/Improper Compilation (Fed. R. Evid. 1002, 1003, 1006) | | | |
| 24 | 9/25/2020 | Exhibits A-27 and A-28: screenshots of portions of a document produced by Meta bearing bates number META00000095 – email from Mohit Diwan to Katarina Ling dated September 25, 2020, Re: Message summary. | | | Fed. R. Evid. 402, Fed. R. Evid. 403, Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate/Improper Compilation (Fed. R. Evid. 1002, 1003, 1006), Authenticity (Fed. R. Evid. 901) | | | |
| 25 | 5/7/2020 | Exhibit A-29: screenshot of a portion of a document produced by Meta bearing bates number META000000042 – email from Marco Gudini to Melissa Chin dated May 7, 2020, Re: [tasks] Mitigate risks from FB/IG off-site porn links/material and SSPx spam content through automated solutions. | | | Fed. R. Evid. 403, Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003), Authenticity (Fed. R. Evid. 901) | | | |

Joint Trial Exhibit List
*Dawn Dangaard, et al. vs. Instagram, LLC* , Case No. 3:22-cv-01101-WHA

| Trial Ex. No. | Doc Date | Description | Beg Bates | End Bates | Objections | When Offered in Evidence | When Received in Evidence | Any Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 26 | 5/7/2020 | Exhibit A-30: screenshot of a portion of a document produced by Meta bearing bates number META000000047 – email from Marco Gudini to Melissa Chin dated May 7, 2020, Re: [tasks] Mitigate risks from FB/IG off-site porn links/material and SSPx spam content through automated solutions. | | | Fed. R. Evid. 403, Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003), Authenticity (Fed. R. Evid. 901) | | | |
| 27 | 5/7/2020 | Exhibit A-31: screenshot of a portion of a document produced by Meta bearing bates number META000000046 – email from Marco Gudini to Melissa Chin dated May 7, 2020, Re: [tasks] Mitigate risks from FB/IG off-site porn links/material and SSPx spam content through automated solutions. | | | Fed. R. Evid. 403, Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003), Authenticity (Fed. R. Evid. 901) | | | |
| 28 | 5/18/2020 | Exhibit A-32: screenshot of a portion of a document produced by Meta bearing bates number META000000071 – email from Jason McDonnell to Andrea Effgen dated May 18, 2020, Re: [tasks] Mitigate risks from FB/IG off-site porn links/material and SSPx spam content through automated solutions. | | | Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003) | | | |
| 29 | | Exhibit A-33: screenshots of portions of documents produced by Meta bearing bates number META000000950 (email from Jay Subhash to Jeff King, et al. dated June 12, 2020, Re: Sugar Daddy scams on IG / Direct) and META000067383-META000067384 (email from Jason McDonnell to Marco Gudini dated May 5, 2020, Re: tasks] Mitigate risks from FB/IG off-site porn links/material and SSPx spam content through automated solutions | | | Fed. R. Evid. 402, Fed. R. Evid. 403, Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate/Improper Compilation (Fed. R. Evid. 1002, 1003, 1006), Authenticity (Fed. R. Evid. 901) | | | |
| 30 | | Exhibit A-34: screenshots of portions of documents produced by Meta bearing bates number META000005947 (email from Gen Esquivel to Luis Garcia Pueyo dated September 25, 2019, Re: [tasks] Enforce on stories with violating content & URL signals) and META000075144 (email from Liz Arcamona to Liz Arcamona, Cory Lancaster, and Stephanie Otway dated October 15, 2019, Re: Message Summary. | | | Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate/Improper Compilation (Fed. R. Evid. 1002, 1003, 1006), Authenticity (Fed. R. Evid. 901) | | | |
| 31 | 5/12/2020 | Exhibit A-35: screenshot of a portion of a document produced by Meta bearing bates number META000000054 – email from Jason McDonnell to Ezequiel dated May 12, 2020, Re: [tasks] Mitigate risks from FB/IG off-site porn links/material and SSPx spam content through automated solutions. | | | Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate/Improper Compilation (Fed. R. Evid. 1002, 1003, 1006), Authenticity (Fed. R. Evid. 901) | | | |
| 32 | 11/17/2022 | Exhibit A-36: screenshot of a CNBC article published November 17, 2022, titled Meta reportedly disciplined or fired more than two dozen workers for taking over Facebook user accounts. https://www.cnbc.com/2022/11/17/meta-disciplined-orfired-employees-for-taking-over-user-accounts-wsj.html (last visited Mar. 22, 2024). | | | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003) | | | |
| 33 | 5/19/2022 | Exhibit A-37: screenshot of a DailyMail.com article published May 19, 2022, titled OnlyFans star says she REPEATEDLY tracked down Meta employees and had sex with them to get her Instagram account reactivated when it was locked for explicit content – and reveals Insta's shadowy 'review' process. https://www.dailymail.co.uk/news/article-10833813/OnlyFans-star-started-having-sex-Metaemployees-IG-shut-back.html (last visited March 22, 2024). | | | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003) | | | |
| 34 | 9/13/2021 | Exhibits A-38 and A-39: screenshots of The Wall Street Journal article published September 13, 2021, titled Facebook Says Its Rules Apply to All. Company Documents Reveal a Secret Elite That's Exempt. https://www.wsj.com/articles/facebookfiles-xcheck-zuckerberg-elite-rules-11631541353 (last visited Mar. 22, 2024). | | | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003, 1006) | | | |
| 35 | 2/15/2022 | Exhibit A-40: screenshot of a portion of a document produced by Meta bearing bates number META000074718 – email from David Callies to Liza Georges, et al. dated February 15, 2022, Re: [Urgent] BBC News – Only Fans x Meta – Bribery Claims. | | | Fed. R. Evid. 402, Fed. R. Evid. 403, Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003) | | | |

Case 3:22-cv-01101-WHA   Document 289-1   Filed 07/17/24   Page 5 of 22

Joint Trial Exhibit List

*Dawn Dangaard, et al. vs. Instagram, LLC , Case No. 3:22-cv-01101-WHA*

| Trial Ex. No. | Doc Date | Description | Beg Bates | End Bates | Objections | When Offered in Evidence | When Received in Evidence | Any Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 36 | | Exhibit A-41: document produced by Meta bearing bates numbers META000089864-META000089868– email strings, Re: [Urgent] BBC News – Only Fans x Meta – Bribery Claims. | | | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403 | | | |
| 37 | 10/18/2019 | Exhibit A-42: screenshot of a portion of a document produced by Meta bearing bates number META000050173 – email from Mitch Henderson to Thomas Fabbri dated October 18, 2019, Re: Interview with BBC News. | | | | | | |
| 38 | | Exhibits A-43, A-44, and A-45: screenshots of charts contained in, and generated with the data in, the Excel file titled 1.5 SimilarWeb Social Media Traffic 2 - WITH CHARTS COLUMNS TO RIGHT, in the subdirectory "Similarweb data" from the Dropbox "Dangaard - for Meta - Hochman" produced to Meta Defendants. | | | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate/Improper Compilation (Fed. R. Evid. 1002, 1003, 1006), Authenticity (Fed. R. Evid. 901) | | | |
| 39 | 5/2020 | Exhibit A-46: screenshot of OnlyFans' corporate Instagram page, reflecting the date which meta bestowed the blue checkmark of verification: May 2020. | | | | | | |
| 40 | | Exhibit A-47: screenshot of Instagram's Community Standards Enforcement Transparency Center Appealed Content – How much of the content we actioned for adult nudity and sexual activity did people appeal? | | | Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003), Authenticity (Fed. R. Evid. 901) | | | |
| 41 | | Exhibit A-48: screenshot of Instagram's Community Standards Enforcement Transparency Center Appealed Content – How much actioned content for adult nudity and sexual activity was later restored? | | | Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003), Authenticity (Fed. R. Evid. 901) | | | |
| 42 | 11/13/2019 | Exhibit A-49: screenshot of a portion of a document produced by Meta bearing bates number META000068585 – email from Husam Azzo to co-pres-triage dated November 13, 2019, Re: False positive on IG account @alanaevansxxx. | | | Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003) | | | |
| 43 | 1/24/2020 | Exhibit A-50: screenshot of a portion of a document produced by Meta bearing bates number META000075598 – email from Karelli Cabral to Amy O'Halloran, Mitch Henderson, et al. dated January 24, 2020, Re: Issue: BBC News Online. | | | Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003) | | | |
| 44 | 11/26/2019 | Exhibit A-51: screenshot of a portion of a document produced by Meta bearing bates number META000068579 – email from Margaux Lagarrigue-Thuriere to Kim Malfacini dated November 26, 2019, Re: [tasks] FW: False positive on IG account @alanaevansxxx. | | | Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003) | | | |
| 45 | 11/13/2019 | Exhibit A-52: screenshot of a portion of a document produced by Meta bearing bates number META000068581 – email from Husam Azzo to co-presc-triage dated November 13, 2019, Re: FW: False positive on IG acct @alanaevansxxx. | | | Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003), 402 | | | |
| 46 | | Exhibits A-53 and A-54: screenshots of paragraphs at p.99 of Plaintiff's Complaint for Abatement and Civil Penalties and Demand for Jury Trial filed in the case styled, State of New Mexico, ex rel., Raul Torrez, Attorney General v. Meta Platforms, Inc.; Instagram, LLC; Meta Payments, Inc.; Meta Platforms Technologies, LLC; and Mark Zuckerberg; Docket No. D-101-CV-2023-02838 (https://www.nmag.gov/wpcontent/uploads/2024/01/2023-12-05-NM-v.-Meta-et-al.-COMPLAINT-REDACTED.pdf) (last visited Mar. 23, 2024). | | | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003), Improper Summary or Compilation (Fed. R. Evid. 1006), Authenticity (Fed. R. Evid. 901) | | | |
| 47 | | Exhibit A-55 and the referenced video: screenshots from a video prepared by our law firm of the experience a person has when clicking on myslink.app/alettaocean while in Instagram. The video and preparation of the screenshots were prepared by Carlos Fresnillo, under my direction and control. It shows that clicking on the list to myslink.app/alettaocean causes Instagram to keep the person in the Instagram browser. | | | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Improper Summary or Compilation (Fed. R. Evid. 1006), Authenticity (Fed. R. Evid. 901)*  *Note - These objections apply both to A-55 and what Meta understands to be the referenced video* | | | |

Case 3:22-cv-01101-WHA   Document 289-1   Filed 07/17/24   Page 6 of 22

Joint Trial Exhibit List

*Dawn Dangaard, et al. vs. Instagram, LLC* , Case No. 3:22-cv-01101-WHA

| Trial Ex. No. | Doc Date | Description | Beg Bates | End Bates | Objections | When Offered in Evidence | When Received in Evidence | Any Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 48 | | Exhibit A-56 and the referenced video: screenshots from a video prepared by our law firm of the experience a person has when clicking on cnne.com/instanoticias while in Instagram. The video and preparation of the screenshots were prepared by Carlos Fresnillo, under my direction and control. It shows that clicking on the list to cnne.com/instanoticias causes Instagram to keep the person in the Instagram browser. | | | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Improper Summary or Compilation (Fed. R. Evid. 1006), Authenticity (Fed. R. Evid. 901)*  *Note - These objections apply both to A-56 and what Meta understands to be the referenced video* | | | |
| 49 | | Exhibit A-57 and the referenced video: screenshots from a video prepared by our law firm of the experience a person has when clicking on liktr.ee/Misscalicarter while in Instagram. The video and preparation of the screenshots were prepared by Carlos Fresnillo, under my direction and control. It shows that clicking on the list to liktr.ee/Misscalicarter causes Instagram to keep the person in the Instagram browser. | | | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Improper Summary or Compilation (Fed. R. Evid. 1006), Authenticity (Fed. R. Evid. 901)*  *Note - These objections apply both to A-57 and what Meta understands to be the referenced video* | | | |
| 50 | | Exhibit A-58 and the referenced video: screenshots from a video prepared by our law firm of the experience a person has when clicking on allmylinks.com/laubelenperea while in Instagram. The video and preparation of the screenshots were prepared by Carlos Fresnillo, under my direction and control. It shows that clicking on the list to allmylinks.com/laubelenperea causes Instagram to take the person out of the Instagram browser and into the person's native browser. | | | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Improper Summary or Compilation (Fed. R. Evid. 1006), Authenticity (Fed. R. Evid. 901)*  *Note - These objections apply both to A-58 and what Meta understands to be the referenced video* | | | |
| 51 | | Exhibit A-59 and the referenced video: screenshots from a video prepared by our law firm of the experience a person has when clicking on onlyfans.com/katy_ann_xo while in Instagram. The video and preparation of the screenshots were prepared by Carlos Fresnillo, under my direction and control. It shows that clicking on the list to onlyfans.com/katy_ann_xo causes Instagram to take the person out of the Instagram browser and into the person's native browser. | | | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Improper Summary or Compilation (Fed. R. Evid. 1006), Authenticity (Fed. R. Evid. 901)*  *Note - These objections apply both to A-59 and what Meta understands to be the referenced video* | | | |
| 52 | 3/20/2024 | Exhibit A-60: expert deposition transcript of Plaintiff Dawn Dangaard, taken March 20, 2024, with Exhibit 30 to said deposition being the expert Declaration of Plaintiff Dawn Dangaard A/K/A Alana Evans. | | | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403 | | | |
| 53 | 3/20/2024 | Exhibit A-61: document prepared by Dawn Dangaard with notes for her expert deposition based on her review of the Meta production and produced to Meta via the Dropbox link referenced during her expert deposition on March 20, 2024. | | | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Best Evidence//Improper Summary or Compilation (Fed. R. Evid. 1002, 1006) | | | |
| 54 | 3/20/2024 | Exhibit A-62: document prepared by Dawn Dangaard with additional notes for her expert deposition based on her review of the Meta production and produced to Meta via the Dropbox link referenced during the expert deposition on March 20, 2024. | | | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Best Evidence//Improper Summary or Compilation (Fed. R. Evid. 1002, 1006) | | | |
| 55 | 3/15/2024 | Exhibit A-63: expert deposition of Plaintiff Kelly Gilbert, taken March 15, 2024. | | | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Fed. R. Evid. 703 | | | |
| 56 | 2/12/2024 | Exhibit A-64: expert Declaration of Plaintiff Kelly Gilbert A/K/A Kelly Pierce dated February 12, 2024, which was attached as Exhibit 25 to her expert deposition (i.e., the preceding Exhibit A-63). | | | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, 403, Fed. R. Evid. 703 | | | |
| 57 | 2/6/2024 | Exhibit A-65: deposition of Plaintiff Dawn Dangaard, taken February 6, 2024. | | | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Improper Summary or Compilation (Fed. R. Evid. 1006) | | | |
| 58 | 2/5/2024 | Exhibit A-66: deposition of Plaintiff Kelly Gilbert, taken February 5, 2024. | | | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Improper Summary or Compilation (Fed. R. Evid. 1006) | | | |

Case 3:22-cv-01101-WHA   Document 289-1   Filed 07/17/24   Page 7 of 22
Joint Trial Exhibit List
*Dawn Dangaard, et al. vs. Instagram, LLC , Case No. 3:22-cv-01101-WHA*

| Trial Ex. No. | Doc Date | Description | Beg Bates | End Bates | Objections | When Offered in Evidence | When Received in Evidence | Any Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 59 | 2/9/2024 | Exhibit A-67: deposition of Jennifer Allbaugh, taken February 9, 2024. | | | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Fed. R. Evid. 404, Improper Summary or Compilation (Fed. R. Evid. 1006) | | | |
| 60 | | Exhibit A-68: Nonconfidential portion of Kelly Gilbert's supplemental production bearing bates numbers GILBERT_000193-GILBERT_000408, GILBERT_000411-GILBERT_000418. | | | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Best Evidence/Improper Duplicate/Improper Compilation (Fed. R. Evid. 1002, 1003, 1006), Authenticity (Fed. R. Evid. 901)<br><br>***This exhibit list entry is ambiguous, as plaintiffs have improperly marked multiple exhibits with the same Bates number. Meta interprets this entry to refer to the 225-page PDF beginning with a TechReport article entitled "OnlyFans Statistics 2023: Exploring the Platform's Users, Creators, and Earnings." If plaintiffs clarify their exhibit list entry to refer to any other document, Meta reserves all rights to supplement or amend its objections.*** | | | |
| 61 | 12/2020 | Exhibit A-69: document produced by Meta bearing bates numbers META000081514-META000081515, which is a December 2020 discussion thread in which Instagram staff refer to a "list" at Instagram that they are using to crosscheck against a list of adult performers the union (APAG) provided Meta about people who made complaints as of that time. | | | Fed. R. Evid. 402, Fed. R. Evid. 403 | | | |
| 62 | | Exhibit A-70: two pages from Kelly Gilbert's supplemental production that are documents Meta designated as confidential, bearing bates numbers GILBERT_000409 and GILBERT_000410. | | | | | | |
| 63 | 3/7/2024 | File Name: Ruby-Ohio comment-Screenshot_20240222_075250_Instagram OCR: Document attached to the email of David Azar to Devin Anderson on March 7, 2024. | | | Fed. R. Evid. 402, Fed. R. Evid. 403 | | | |
| 64 | 3/7/2024 | File Name: report-action taken Screenshot_20240222_075744_InstagramOCR: Document attached to the email of David Azar to Devin Anderson on March 7, 2024. | | | Fed. R. Evid. 402, Fed. R. Evid. 403, Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003) | | | |
| 65 | 3/7/2024 | File Name: report Screenshot_20240222_075739_InstagramOCR: Document attached to the email of David Azar to Devin Anderson on March 7, 2024. | | | Fed. R. Evid. 402, Fed. R. Evid. 403, Completeness (Fed. R. Evid. 106), Best Evidence/Improper Duplicate (Fed. R. Evid. 1002, 1003) | | | |

| Trial Ex. No. | Doc Date | Description | Beg Bates | End Bates | Objections | When Offered in Evidence | When Received in Evidence | Any Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 66 | 2/22/2024 | Dropbox transfer of the data that John Hochman received.: Data included in hyperlink in the email of David Azar to Devin Anderson on February 22, 2024. | | | *This exhibit list entry is ambiguous and unintelligible as it refers to a "Dropbox transfer." Meta interprets this to refer to a Dropbox transfer of 90 different documents in various locations throughout numerous subfolders. Meta objects to this exhibit list entry as insufficiently identifying any exhibit for inclusion on plaintiffs' exhibit list. Nevertheless, Meta has evaluated each individual document within the folder structure, and on that basis Meta objects to this item on plaintiffs' exhibit list, as well as each document within the folder structure, on the following grounds: Hearsay (Fed. R. Evid. 802), Fed. R. Evid. 402, Fed. R. Evid. 403, Best Evidence/Improper Duplicate/Improper Compilation (Fed. R. Evid. 1002, 1003, 1006), Authenticity (Fed. R. Evid. 901). To the extent plaintiffs clarify which documents they intended to designate through this item on their exhibit list, Meta reserves the right to lodge any additional objections to these documents as applicable (in addition to timeliness objections). Furthermore, a number of the documents within this folder structure have technical issues that prevent full evaluation of the document. Meta reserves the right to supplement or amend its objections if the technical issues are ever resolved.* | | | |
| 67 | 2/20/2024 | Screenshots of Plaintiff Dangaard Instagram page showing severe actioning: Data included in hyperlink in the email of David Azar to Devin Anderson on February 20, 2024. | | | Hearsay (Fed. R. Evid. 802), Fed. R. Evid. 402, Fed. R. Evid. 403, Best Evidence/Improper Duplicate/Improper Compilation (Fed. R. Evid. 1002, 1003, 1006), Authenticity (Fed. R. Evid. 901) | | | |
| 68 | | DANGAARD_000537-DANGAARD_000561: See the attached excel file "Plaintiffs0004" | DANGAARD_000537 | DANGAARD_000561 | | | | |
| 69 | | GILBERT000193-GILBERT000418: See the attached excel files "Gilbert Plaintiffs0004"* | GILBERT000193 | GILBERT000418 | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Improper Summary or Compilation (Fed. R. Evid. 1006)  *This exhibit list entry is ambiguous, as plaintiffs have improperly marked multiple exhibits with the same Bates number. Meta interprets this entry to refer to the 225-page PDF beginning with a TechReport article entitled "OnlyFans Statistics 2023: Exploring the Platform's Users, Creators, and Earnings." If plaintiffs clarify their exhibit list entry to refer to any other document, Meta reserves all rights to supplement or amend its objections.*  *When plaintiffs transmitted their exhibit list, they also attached certain Excel files that had previously been provided when the documents were produced and that contained certain formal information about the production (including custodians, confidentiality, etc.). These Excel files did not contain any substantive description of the documents and have not been reproduced here.* | | | |

Case 3:22-cv-01101-WHA   Document 289-1   Filed 07/17/24   Page 9 of 22
Joint Trial Exhibit List
*Dawn Dangaard, et al. vs. Instagram, LLC* , Case No. 3:22-cv-01101-WHA

| Trial Ex. No. | Doc Date | Description | Beg Bates | End Bates | Objections | When Offered in Evidence | When Received in Evidence | Any Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 70 | | Allbaugh 000001-Allbaugh 000061: See the attached excel files. | Allbaugh 000001 | Allbaugh 000061 | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Improper Summary or Compilation (Fed. R. Evid. 1006) | | | |
| 71 | | Allbaugh_000067- Allbaugh_000071: See the attached excel files. | Allbaugh_000067 | Allbaugh_000071 | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403 | | | |
| 72 | | ALLBAUGH000072-ALLBAUGH000099: See the attached excel files. | ALLBAUGH000072 | ALLBAUGH000099 | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Improper Summary or Compilation (Fed. R. Evid. 1006) | | | |
| 73 | | GILBERT000001-GILBERT000192: See the attached excel files. | GILBERT000001 | GILBERT000192 | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Best Evidence/Improper Duplicate/Improper Compilation (Fed. R. Evid. 1002, 1003, 1006)<br><br>*This exhibit list entry is ambiguous, as the indicated Bates range includes a single lengthy PDF document as well as separate native documents. Meta's position is that these separate native documents are not part of plaintiffs' exhibit list. Nevertheless, Meta has reviewed these documents and objects to each on the following grounds: Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Improper Summary or Compilation (Fed. R. Evid. 1006)* | | | |
| 74 | | DANGAARD 000001-DANGAARD 000324: See the attached excel files. | DANGAARD 000001 | DANGAARD 000324 | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Improper Summary or Compilation (Fed. R. Evid. 1006)<br><br>*This exhibit list entry is ambiguous, as the indicated Bates range includes a single lengthy PDF document as well as separate native documents. Meta's position is that these separate native documents are not part of plaintiffs' exhibit list. Nevertheless, Meta has reviewed these documents and objects to each on the following grounds: Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Authenticity (Fed. R. Evid. 901)* | | | |
| 75 | | DANGAARD000325-DANGAARD000536: See the attached excel files. | DANGAARD000325 | DANGAARD000536 | Hearsay (Fed. R. Evid. 802),  Fed. R. Evid. 402, Fed. R. Evid. 403, Best Evidence/Improper Duplicate/Improper Compilation (Fed. R. Evid. 1002, 1003, 1006), Authenticity (Fed. R. Evid. 901) | | | |
| 76 | | META000068348 | META000068348 | | Fed. R. Evid. 402, Fed. R. Evid. 403 | | | |
| 77 | 6/7/2024 | The  June 7, 2024, Declaration of K. Winn Allen | | | | | | |
| 78 | 6/12/2024 | The June 12, 2024 declaration of Remy Gayet | | | | | | |
| 79 | | The documents that were newly produced on June 14, 2024, including each of the three spreadsheets produced by Meta on June 14, 2024 | | | *Plaintiffs identified documents by this description in an email to Meta after service of plaintiffs' exhibit list. Meta objects to plaintiffs' omnibus designation of these documents through an email description rather than on plaintiffs' exhibit list. Nevertheless, for the sake of completeness, Meta identifies the following documents below, which Meta understands are the documents to which plaintiffs are referring.* | | | |
| 80 | | META000119930-33 | META000119930 | META000119933 | | | | |
| 81 | | META000119934-35 | META000119934 | META000119935 | | | | |
| 82 | | META000119934_HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY.xlsx | META000119934 | META000119934 | | | | |
| 83 | | META000119936-38 | META000119936 | META000119938 | | | | |

Case 3:22-cv-01101-WHA   Document 289-1   Filed 07/17/24   Page 10 of 22
Joint Trial Exhibit List
*Dawn Dangaard, et al. vs. Instagram, LLC* , Case No. 3:22-cv-01101-WHA

| Trial Ex. No. | Doc Date | Description | Beg Bates | End Bates | Objections | When Offered in Evidence | When Received in Evidence | Any Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 84 | | META000119939_HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY.xlsx | META000119939 | META000119939 | | | | |
| 85 | | META000119940_HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY.xlsx | META000119940 | META000119940 | | | | |
| 86 | | Letter from James Felton to Instagram Arbitration Filing April 22, 2019 [Note: This document is from a just obtained third party production by a trial witness; Plaintiffs believe Meta's production should have included this document; if Meta believes it produced the document, then Plaintiffs' request Meta  add the  bates number from its  production to this spreadsheet, while also keeping the third party's bates  number.] | Felton 00001 | Felton 00014 | Timeliness, Hearsay (Fed. R. Evid. 802), Fed. R. Evid. 402, Fed. R. Evid. 403 | | | |
| 87 | | Letter from James Felton to Instagram Arbitration Filing April 30, 2019 [Note: This document is from a just obtained third party production by a trial witness; Plaintiffs believe Meta's production should have included this document; if Meta believes it produced the document, then Plaintiffs' request Meta  add the  bates number from its  production to this spreadsheet, while also keeping the third party's bates  number.] | Felton 00015 | | Timeliness, Hearsay (Fed. R. Evid. 802), Fed. R. Evid. 402, Fed. R. Evid. 403 | | | |
| 88 | | Letter from James Felton to Instagram Leal Department, Feb. 13, 2020 [Note: This document is from a just obtained third party production by a trial witness; Plaintiffs believe Meta's production should have included this document; if Meta believes it produced the document, then Plaintiffs' request Meta  add the  bates number from its  production to this spreadsheet, while also keeping the third party's bates  number.] | Felton 00016 | | Timeliness, Hearsay (Fed. R. Evid. 802), Fed. R. Evid. 402, Fed. R. Evid. 403 | | | |

**Meta's Trial Exhibits - Trial Exhibits #201 - 433**

| Trial Ex. No. | Doc Date | Description | Beg Bates | End Bates | Objections | When Offered in Evidence | When Received in Evidence | Any Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| | | | | | **GENERAL OBJECTION TO EACH OF META'S EXHIBITS WITHOUT BATES NUMBERS THAT HAVE NOT PREVIOUSLY BEEN PRODUCED: These documents for Meta's case in chief should have been produced in discovery.  Plaintiffs object to their use, including but not limited to for the reasons in Plaintiffs' MIL 1.  Since Plaintiffs do not have the documents, they cannot evaluate them, and reserve all rights.  For the time being, Plaintiffs also object to each  of them as hearsay, lack of authentication, Fed R. Evid. 402, 403 Insufficnet explanation of the document or what parts of this document may be introduced.  Also, object to relevance of documents from 2011 to 2015, as long before the relevant period, and reserve on a general objection of relevance to the specific documents listed from before May  2018, which will depend on what they are and their intended use.** | | | |
| 201 | 2011 | National Research Council, Reference Manual on Scientific Evidence, Third Edition, National Academies Press, 2011 (Learned Treatise) | | | We assume this will be introduced through expert testimony to establish foundation and we reserve objections.  Other than through use, object to relevance, foundation, Fed R. Evid. 402, 403 Insufficient explanation of the document or what parts of this document may be introduced.  See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |

Case 3:22-cv-01101-WHA   Document 289-1   Filed 07/17/24   Page 11 of 22
Joint Trial Exhibit List
*Dawn Dangaard, et al. vs. Instagram, LLC*, Case No. 3:22-cv-01101-WHA

| Trial Ex. No. | Doc Date | Description | Beg Bates | End Bates | Objections | When Offered in Evidence | When Received in Evidence | Any Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 202 | 2/14/2015 | Alanaevans.com (Wayback Machine) | | | Relevance, Fed. R. Evid. 402 (before relevant time poeriod) See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 203 | 2014 | @alanaevansxxx Instagram Account (Wayback Machine) | | | Relevance, Fed. R. Evid. 402 (before relevant time poeriod) See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 204 | 2014 | @MrsKellyPierce Instagram Account (Wayback Machine) | | | Relevance, Fed. R. Evid. 402 (before relevant time poeriod) See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 205 | 2014 | @alanaevansXXX Instagram Account (Wayback Machine) | | | Relevance, Fed. R. Evid. 402 (before relevant time poeriod) See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 206 | 6/24/2014 | Ohio rep's chief of staff out after porn star tweets explicit photo, New York Post | | | Relevance, Fed. R. Evid. 402 (before relevant time poeriod) .  See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 207 | 2015 | @MrsKellyPierce Instagram Account (Wayback Machine) | | | Relevance, Fed. R. Evid. 402 (before relevant time poeriod) See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 208 | 2015 | @MrsKellyPierce Instagram Account (Wayback Machine) | | | Relevance, Fed. R. Evid. 402 (before relevant time poeriod) See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 209 | 1/1/2018 | Chaturbate.com (Wayback Machine) | | | See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 210 | 1/1/2018 | Flirt4Free.com (Wayback Machine) | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 211 | 1/1/2018 | X Website (Wayback Machine) | | | Insufficient explanation of what portions of the diocument may be introduced. See also  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 212 | 1/1/2018 | Patreon.com (Wayback Machine) | | | Insufficient explanation of what portions of the diocument will be introduced. See also  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 213 | 1/1/2018 | Chaturbate.com (Wayback Machine) | | | See  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 214 | 1/1/2018 | Cams.com (Wayback Machine) | | | See  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 215 | 1/1/2018 | Cams.com (Wayback Machine) | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 216 | 1/2/2018 | ImLive.com (Wayback Machine) | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |

Joint Trial Exhibit List

*Dawn Dangaard, et al. vs. Instagram, LLC , Case No. 3:22-cv-01101-WHA*

| Trial Ex. No. | Doc Date | Description | Beg Bates | End Bates | Objections | When Offered in Evidence | When Received in Evidence | Any Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 217 | 1/8/2018 | Niteflirt.com (Wayback Machine) | | | See  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 218 | 1/8/2018 | OnlyFans.com (Wayback Machine) | | | Insufficient explanation of what parts of this document may be introduced | | | |
| 219 | 2/4/2018 | @alanaevansxxx Instagram Post | | | See  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 220 | 2/13/2018 | @alanaevansxxx Instagram Post | | | See  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 221 | 2/18/2018 | @alanaevansxxx Instagram Post | | | See  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 222 | 4/19/2018 | Kellysdreamhouse.com (Wayback Machine) | | | See  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 223 | 5/25/2018 | Facebook Community Standards - Adult Nudity and Sexual Activity | | | See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 224 | 6/29/2018 | Facebook Community Standards - Adult Nudity and Sexual Activity | | | See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 225 | 7/27/2018 | Facebook Community Standards - Adult Nudity and Sexual Activity | | | See  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 226 | 10/15/2018 | Facebook Community Standards - Adult Sexual Solicitation and Sexually Explicit Language | | | See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 227 | 10/15/2018 | Facebook Community Standards - Adult Nudity and Sexual Activity | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 228 | 12/28/2018 | Facebook Community Standards - Adult Sexual Solicitation and Sexually Explicit Language | | | See  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 229 | 12/28/2018 | Facebook Community Standards - Dangerous Organizations and Individuals | | | See  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 230 | 2019 | @MrsKellyPierce Instagram Account (Wayback Machine) | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 231 | 2019 | @MrsKellyPierce Instagram Account (Wayback Machine) | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 232 | 1/1/2019 | Chaturbate.com (Wayback Machine) | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 233 | 1/1/2019 | Flirt4Free.com (Wayback Machine) | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 234 | 1/1/2019 | X Website (Wayback Machine) | | | Insufficient explanaton of  what portions of this document may be introduced. See also  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |

| Trial Ex. No. | Doc Date | Description | Beg Bates | End Bates | Objections | When Offered in Evidence | When Received in Evidence | Any Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 235 | 1/1/2019 | Patreon (Wayback Machine) | | | Insufficient explanaton of what portions of this document may be introduced. See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 236 | 1/1/2019 | Chaturbate.com (Wayback Machine) | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 237 | 1/2/2019 | ImLive.com (Wayback Machine) | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 238 | 1/2/2019 | Cams.com (Wayback Machine) | | | See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 239 | 1/2/2019 | Cams.com (Wayback Machine) | | | Authenticity, Hearsay, Fed. R. Evid. 801, 901. See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 240 | 1/20/2019 | @alanaevansxxx Instagram Post | | | See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 241 | 2/4/2019 | @alanaevansxxx Instagram Post | | | See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 242 | 2/18/2019 | Kellysdreamhouse.com (Wayback Machine) | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 243 | 2/18/2019 | Kellysdreamhouse.com (Wayback Machine) | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 244 | 2/27/2019 | Chaturbate.com (Wayback Machine) | | | Authenticity, Hearsay, Fed. R. Evid. 801, 901. See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 245 | 3/14/2019 | @alanaevansxxx Instagram Post | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 246 | 3/20/2019 | Facebook Community Standards - Adult Nudity and Sexual Activity | | | See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 247 | 3/27/2019 | Niteflirt.com (Wayback Machine) | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 248 | 4/21/2019 | @alanaevansxxx Instagram Account | DANGAARD000001 | DANGAARD000001 | | | | |
| 249 | 5/15/2019 | Instagram Community Guidelines | META000086035 | META000086037 | | | | |
| 250 | 6/21/2019 | @alanaevansxxx Instagram Post | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 251 | 6/24/2019 | Sextpanther.com (Wayback Machine) | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 252 | 6/24/2019 | Sextpanther.com (Wayback Machine) | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 253 | 7/30/2019 | Facebook Community Standards - Adult Sexual Solicitation and Sexually Explicit Language | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |

Joint Trial Exhibit List

*Dawn Dangaard, et al. vs. Instagram, LLC , Case No. 3:22-cv-01101-WHA*

| Trial Ex. No. | Doc Date | Description | Beg Bates | End Bates | Objections | When Offered in Evidence | When Received in Evidence | Any Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 254 | 8/26/2019 | Facebook Community Standards - Adult Sexual Solicitation and Sexually Explicit Language | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 255 | 8/14/2019 | @alanaevansxxx Instagram Post | | | See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 256 | 8/14/2019 | @alanaevansxxx Instagram Post | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 257 | 8/14/2019 | @alanaevansxxx Instagram Post | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 258 | 9/1/2019 | @alanaevansxxx Instagram Account | DANGAARD_000110 | DANGAARD_000110 | | | | |
| 259 | 9/7/2019 | @alanaevansxxx Instagram "Link not allowed" Notification | DANGAARD_000002 | DANGAARD_000002 | | | | |
| 260 | 9/7/2019 | @alanaevansxxx Instagram "Link not allowed" Notification | DANGAARD_000022 | DANGAARD_000022 | | | | |
| 261 | 9/10/2019 | Banked Post re September 10, 2019 Post | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 262 | 9/10/2019 | Translation of Banked Post re September 10, 2019 Post | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 263 | 9/27/2019 | Facebook Community Standards - Dangerous Organizations and Individuals | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 264 | 10/10/2019 | Facebook Community Standards - Dangerous Organizations and Individuals | | | See  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 265 | 10/14/2019 | @alanaevansxxx Instagram Post | | | See  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 266 | 10/16/2019 | @alanaevansxxx Instagram Post | | | See  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 267 | 12/15/2019 | LoyalFans.com (Wayback Machine) | | | See  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 268 | 12/23/2019 | ManyVids.com (Wayback Machine) | | | See  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 269 | 12/23/2019 | ManyVids.com (Wayback Machine) | | | See  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 270 | 12/30/2019 | @alanaevansxxx Instagram Post | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 271 | 1/24/2020 | Email S. Otway to Members@apagunion.com (CC: J. Allbaugh) re Tom Powell and IG | DANGAARD_000164 | DANGAARD_000164 | | | | |
| 272 | 2/7/2020 | Email S. Babar to K. Cabral, S. Otway, C. Hanafee, Community Escalations re Flirt4Free IG | META000087310 | META000087311 | | | | |
| 273 | 2/8/2020 | @alanaevansxxx Instagram Post | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 274 | 2/27/2020 | Facebook Community Standards - Dangerous Organizations and Individuals | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 275 | 4/9/2020 | Instagram Community Guidelines | META000086044 | META000086046 | | | | |

**Joint Trial Exhibit List**

*Dawn Dangaard, et al. vs. Instagram, LLC , Case No. 3:22-cv-01101-WHA*

| Trial Ex. No. | Doc Date | Description | Beg Bates | End Bates | Objections | When Offered in Evidence | When Received in Evidence | Any Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 276 | 4/10/2020 | The Year Sex Work Came Home, The New York Times | | | Relevance,  Prejudice, , Fed. R. Evid. 402, 403. See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting) | | | |
| 277 | 4/15/2020 | Instagram Community Guidelines | META000086047 | META000086048 | | | | |
| 278 | 4/30/2020 | Beyoncé Gives Adult Site OnlyFans Big Bump With 'Savage' Remix Shout-Out, The Daily Beast | | | Authenticity, Fed. R. Evid. 901. See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 279 | 5/3/2020 | Adult Site OnlyFans Reports 15% Spike Following Beyoncé Shoutout on 'Savage' Remix, High Snobiety | | | Relevance,  Prejudice,  Fed. R. Evid. 402.and 403.  See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). , 403. 801. | | | |
| 280 | 5/26/2020 | Billboard: Megan Thee Stallion & Beyonce's 'Savage' Surges to No. 1 on Billboard Hot 100 | | | Relevance,  Prejudice,  Fed. R. Evid. 402 and 403. See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 281 | 5/28/2020 | Facebook Community Standards - Adult Sexual Solicitation and Sexually Explicit Language | | | See  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 282 | 6/2/2020 | Banked Post re June 2, 2020 Post | | | See  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 283 | 6/2/2020 | Translation of Banked Post re June 2, 2020 Post | | | See  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 284 | 8/1/2020 | Google Search Results re OnlyFans (Aug. 1, 2020 - Aug. 31, 2020) | | | See general objection in first row of Plaintiffs'objection | | | |
| 285 | 8/12/2020 | Cardi B made an OnlyFans account to promote 'WAP' video — because of course she did, Los Angeles Times | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 286 | 8/27/2020 | Facebook Community Standards - Dangerous Organizations and Individuals | | | See  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 287 | 10/22/2020 | Facebook Community Standards - Dangerous Organizations and Individuals | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 288 | 11/18/2020 | Facebook Community Standards - Adult Sexual Solicitation and Sexually Explicit Language | | | See  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 289 | 11/19/2020 | Facebook Community Standards - Adult Nudity and Sexual Activity | | | See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 290 | 11/30/2020 | Email S. Otway to L. Crenshaw re Time-sensitive Facebook/Instagram Guideline Clarification | META000075785 | META000075787 | | | | |
| 291 | 12/1/2020 | @MrsKellyPierce Instagram Post and Record (pp. 26,887 - 26,888) | META000086196 | META000086196 | | | | |
| 292 | 12/2/2020 | @MrsKellyPierce Instagram Post and Record (p. 26,873) | META000086196 | META000086196 | | | | |
| 293 | 12/2/2020 | @MrsKellyPierce Enforcement History | META000119606 | META000119606 | | | | |
| 294 | 12/8/2020 | Email J. Cook to S. Otway re Question about IG's Terms of Use | META000075303 | META000075305 | | | | |
| 295 | 12/20/2020 | @MrsKellyPierce Instagram Post and Record (p. 26,723) | META000086196 | META000086196 | | | | |
| 296 | 12/20/2020 | @MrsKellyPierce Enforcement History | META000119604 | META000119604 | | | | |
| 297 | 12/22/2020 | Everyone and their mum is on it': OnlyFans booms in popularity during the pandemic, The Guardian | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 298 | 2021 | Implementation Standards - Adult Sexual Solicitation and Sexually Explicit Language | META000086079 | META000086082 | | | | |
| 299 | 1/1/2021 | @MrsKellyPierce Instagram Post and Record (p. 26,667) | META000086196 | META000086196 | | | | |
| 300 | 1/9/2021 | @MrsKellyPierce Instagram Post and Record (p. 26,640) | META000086196 | META000086196 | | | | |

Case 3:22-cv-01101-WHA   Document 289-1   Filed 07/17/24   Page 16 of 22

Joint Trial Exhibit List

*Dawn Dangaard, et al. vs. Instagram, LLC , Case No. 3:22-cv-01101-WHA*

| Trial Ex. No. | Doc Date | Description | Beg Bates | End Bates | Objections | When Offered in Evidence | When Received in Evidence | Any Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 301 | 2/25/2021 | Facebook Community Standards - Adult Sexual Solicitation and Sexually Explicit Language | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 302 | 3/7/2021 | @alanaevansxxx Instagram Post | DANGAARD_000006 | DANGAARD_000006 | | | | |
| 303 | 4/1/2021 | Google Search Results re OnlyFans (Apr. 1, 2021 - Apr. 30, 2021) | | | See  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 304 | 4/27/2021 | OnlyFans has boomed during lockdown. Users spent $2.4 billion on the adult-entertainment site in 2020, and 120 million people now use it, Business Insider | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 305 | 5/26/2021 | Instagram Community Guidelines | META000086056 | META000086057 | | | | |
| 306 | 6/23/2021 | Facebook Community Standards - Dangerous Organizations and Individuals | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 307 | 7/2021 | Global Internet Forum to Counter Terrorism: Broadening the GIFCT Hash-Sharing Database Taxonomy: An Assessment and Recommened Next Steps | | | See  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 308 | 8/1/2021 | Google Search Results re OnlyFans (Aug. 1, 2021 - Aug. 31, 2021) | | | Relevance, Prejudice, Authenticity, Hearsay, Fed. R. Evid. 402, 403, 801, 901 See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 309 | 8/26/2021 | Facebook Community Standards - Adult Nudity and Sexual Activity | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 310 | 8/26/2021 | Facebook Community Standards - Dangerous Organizations and Individuals | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 311 | 10/28/2021 | Facebook Community Standards - Adult Sexual Solicitation and Sexually Explicit Language | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 312 | 10/15/2021 | Facebook Community Standards - Dangerous Organizations and Individuals | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 313 | 11/24/2021 | Facebook Community Standards - Adult Sexual Solicitation and Sexually Explicit Language | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 314 | 11/24/2021 | Facebook Community Standards - Adult Nudity and Sexual Activity | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 315 | 11/24/2021 | Facebook Community Standards - Dangerous Organizations and Individuals | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 316 | 12/23/2021 | Facebook Community Standards - Adult Sexual Solicitation and Sexually Explicit Language | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 317 | 12/23/2021 | Facebook Community Standards - Adult Nudity and Sexual Activity | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 318 | 12/23/2021 | Facebook Community Standards - Dangerous Organizations and Individuals | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 319 | 2022 | Instagram Community Guidelines | META000086064 | META000086066 | | | | |
| 320 | 1/7/2022 | Blackhole User Guide | META000119881 | META000119885 | | | | |
| 321 | 1/19/2022 | Meta Transparency Center - Disabling Accounts | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |

Case 3:22-cv-01101-WHA   Document 289-1   Filed 07/17/24   Page 17 of 22

Joint Trial Exhibit List

*Dawn Dangaard, et al. vs. Instagram, LLC , Case No. 3:22-cv-01101-WHA*

| Trial Ex. No. | Doc Date | Description | Beg Bates | End Bates | Objections | When Offered in Evidence | When Received in Evidence | Any Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 322 | 4/5/2022 | @alanaevansxxx Instagram Post | | | See  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 323 | 4/28/2022 | Facebook Community Standards - Adult Nudity and Sexual Activity | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 324 | 7/1/2022 | Google Search Results re OnlyFans (July 1, 2022 - July 31, 2022) | | | Relevance, Prejudice, Authenticity, Hearsay, Fed. R. Evid. 402, 403, 801, 901.See also general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 325 | 8/8/2022 | Alanaevans.com: Welcome To My New Website! | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 326 | 9/27/2022 | SSPx Policy Update - WIP: Links Enforcement and Sexually Suggestive Poses (T77771891) | META000090066 | META000090068 | | | | |
| 327 | 9/29/2022 | Facebook Community Standards - Adult Nudity and Sexual Activity | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 328 | 10/4/2022 | Meta Transparency Center - Counting Strikes | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 329 | 11/23/2022 | Facebook Community Standards - Adult Sexual Solicitation and Sexually Explicit Language | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 330 | 12/1/2022 | Google Search Results re OnlyFans (Dec. 1, 2022 - Dec. 31, 2022) | | | Relevance, Prejudice, Authenticity, Hearsay, Fed. R. Evid. 402, 403, 801, 901 | | | |
| 331 | 12/1/2022 | @alanaevansxxx Instagram Post | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 332 | 1/23/2023 | @alanaevansxxx Instagram Account Suspension Notification | DANGAARD_000085 | DANGAARD_000085 | | | | |
| 333 | 2/23/2023 | Meta Transparency Center: Restricting Accounts | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 334 | 4/6/2023 | @MrsKellyPierce Instagram Post | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 335 | 4/6/2023 | @MrsKellyPierce Instagram Post | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 336 | 4/27/2023 | Facebook Community Standards - Dangerous Organizations and Individuals | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 337 | 5/3/2023 | @alanaevansxxx Instagram Post | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 338 | 7/1/2023 | Google Search Results re OnlyFans (July 1, 2023 - July 31, 2023) | | | Relevance, Prejudice, Authenticity, Hearsay, Fed. R. Evid. 402, 403, 801, 901 | | | |
| 339 | 7/12/2023 | Ultimate Guide To OnlyFans Features, OnlyFans | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 340 | 7/19/2023 | Plaintiffs' Notice of Withdrawal of Certain Paragraphs and One Exhibit of the Second Amended Complaint (ECF No. 172) | | | Relevance, Prejudice, Fed. R. Evid. 402, 403 | | | |
| 341 | 8/10/2023 | @MrsKellyPierce Instagram Post | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |

Joint Trial Exhibit List

*Dawn Dangaard, et al. vs. Instagram, LLC , Case No. 3:22-cv-01101-WHA*

| Trial Ex. No. | Doc Date | Description | Beg Bates | End Bates | Objections | When Offered in Evidence | When Received in Evidence | Any Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 342 | 8/29/2023 | Facebook Community Standards - Dangerous Organizations and Individuals | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 343 | 9/26/2023 | @alanaevansxxx Instagram Post | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 344 | 9/26/2023 | @alanaevansxxx Instagram Post | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 345 | 9/26/2023 | @alanaevansxxx Instagram Post | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 346 | 11/6/2023 | Email Y. Meeran to D. Azar re Reverse Hashing Process | | | Relevance, Prejudice, Fed. R. Evid. 402, 403 | | | |
| 347 | 11/15/2023 | DOI Designations Signals | META000086396 | META000086397 | | | | |
| 348 | 11/17/2023 | @MrsKellyPierce Instagram Post | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 349 | 12/5/2023 | Facebook Community Standards - Adult Sexual Solicitation and Sexually Explicit Language | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 350 | 12/1/2023 | Google Search Results re OnlyFans (Dec. 1, 2023 - Dec. 31, 2023) | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting).Aslo  Relevance, Prejudice, Authenticity, Hearsay, Fed. R. Evid. 402, 403, 801, 901 | | | |
| 351 | 12/29/2023 | Facebook Community Standards - Dangerous Organizations and Individuals | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 352 | 2024 | Meta Business Help Center - Nudity and sexual activity:  publisher and creator guidelines | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 353 | 2024 | Meta Business Help Center - Nudity and sexual activity:  publisher and creator guidelines | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 354 | 2024 | Meta Policy - Adult Sexual Solicitation and Sexually Explicit Language | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 355 | 2024 | X Website | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting); insufficient description of what portions of document may be introduced | | | |
| 356 | 1/26/2024 | @MrsKellyPierce Instagram Post | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 357 | 2/8/2024 | Facebook Community Standards - Dangerous Organizations and Individuals | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 358 | 2/20/2024 | About, GIFCT | | | Authenticity, Hearsay,  Fed. R. Evid. 801, 901 | | | |
| 359 | 02/29/2024 | Facebook Community Standards - Adult Sexual Solicitation and Sexually Explicit Language | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 360 | 2/29/2024 | Facebook Community Standards - Adult Nudity and Sexual Activity | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 361 | 3/26/2024 | @MrsKellyPierce Instagram Post | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |

Joint Trial Exhibit List

*Dawn Dangaard, et al. vs. Instagram, LLC*, Case No. 3:22-cv-01101-WHA

| Trial Ex. No. | Doc Date | Description | Beg Bates | End Bates | Objections | When Offered in Evidence | When Received in Evidence | Any Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 362 | 5/1/2024 | Facebook Community Standards - Adult Nudity and Sexual Activity | | | See general objection in first row of Plaintiffs' objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 363 | 6/10/2024 | Alanaevans.com | | | See general objection in first row of Plaintiffs' objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 364 | 7/2024 | Bestrealdoll.com | | | See general objection in first row of Plaintiffs' objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 365 | 7/2024 | Bestrealdoll.com | | | See general objection in first row of Plaintiffs' objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 366 | 7/2024 | Cam4.com | | | See general objection in first row of Plaintiffs' objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 367 | 7/2024 | Cam4.com | | | See general objection in first row of Plaintiffs' objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 368 | 7/2024 | Chaturbate.com | | | See general objection in first row of Plaintiffs' objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 369 | 7/2024 | Chaturbate.com | | | See general objection in first row of Plaintiffs' objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 370 | 7/2024 | Eplay.com | | | See general objection in first row of Plaintiffs' objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 371 | 7/2024 | Eplay.com | | | See general objection in first row of Plaintiffs' objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 372 | 7/2024 | Fancentro.com | | | See general objection in first row of Plaintiffs' objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 373 | 7/2024 | Flirt4Free.com | | | See general objection in first row of Plaintiffs' objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 374 | 7/2024 | Flirt4Free.com | | | See general objection in first row of Plaintiffs' objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 375 | 7/2024 | ImLive.com | | | See general objection in first row of Plaintiffs' objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 376 | 7/2024 | ImLive.com | | | See general objection in first row of Plaintiffs' objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 377 | 7/2024 | Kellysdreamhouse.com | | | See general objection in first row of Plaintiffs' objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 378 | 7/2024 | LoyalFans.com | | | See general objection in first row of Plaintiffs' objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 379 | 7/2024 | LoyalFans.com | | | See general objection in first row of Plaintiffs' objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 380 | 7/2024 | ManyVids.com | | | See general objection in first row of Plaintiffs' objection (Row 95 of the spreadsheet at the time of this drafting). | | | |

**Joint Trial Exhibit List**

*Dawn Dangaard, et al. vs. Instagram, LLC , Case No. 3:22-cv-01101-WHA*

| Trial Ex. No. | Doc Date | Description | Beg Bates | End Bates | Objections | When Offered in Evidence | When Received in Evidence | Any Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 381 | 7/2024 | ManyVids.com | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 382 | 7/2024 | My.club | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 383 | 7/2024 | My.club | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 384 | 7/2024 | Niteflirt.com | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 385 | 7/2024 | SextPanther.com | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 386 | 7/2024 | SextPanther.com | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 387 | 7/2024 | Stripchat.com | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 388 | 7/2024 | Stripchat.com | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 389 | 7/2024 | Facebook Community Standards - Adult Nudity and Sexual Activity | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 390 | 7/2024 | Facebook Community Standards | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 391 | 7/2024 | Facebook Community Standards - Dangerous Organizations and Individuals | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 392 | 7/2024 | @alanaevansxxx Instagram Post | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 393 | 7/2024 | Patreon.com | | | insufficient explanation of what portions of document may be introduced. See also  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 394 | 7/2024 | Cameo.com | | | insufficient explanation of what portions of document may be introduced. See also  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 395 | 7/2024 | Firesidechat.com | | | Authenticity, Hearsay,  Fed. R. Evid. 801, 901, insufficient explanation of what portions of document may be introduced | | | |
| 396 | 7/2024 | Discord.com | | | insufficient explanation of what portions of document may be introduced. See also  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |

**Joint Trial Exhibit List**

*Dawn Dangaard, et al. vs. Instagram, LLC , Case No. 3:22-cv-01101-WHA*

| Trial Ex. No. | Doc Date | Description | Beg Bates | End Bates | Objections | When Offered in Evidence | When Received in Evidence | Any Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 397 | 7/2024 | Snapchat.com | | | insufficient explanation of what portions of document may be introduced. See also  general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 398 | 7/2024 | Alanaevans.com | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 399 | 7/2024 | Cams.com | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 400 | 7/2024 | Alanaevans.com | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 401 | 7/2024 | Cams.com | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 402 | 7/2024 | Facebook Community Standards - Adult Sexual Solicitation and Sexually Explicit Language | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 403 | 7/3/2024 | About, GIFCT | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 404 | | @alanaevansxxx Instagram Account Notification | DANGAARD_000028 | DANGAARD_000028 | | | | |
| 405 | | @alanaevansxxx Instagram Account Notification | DANGAARD_000029 | DANGAARD_000029 | | | | |
| 406 | | Implementation Standards - Adult Sexual Solicitation and Sexually Explicit Language | META000086075 | META000086078 | | | | |
| 407 | | @Therubyverse Threads Post | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 408 | | How Much Does Chaturbate Pay, Own Your Own Future | | | Authenticity, Hearsay,  Fed. R. Evid. 801, 901 | | | |
| 409 | | FAQ about Google Trends data, Google Trends | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 410 | | SexPanther Domain Owner Search, ICANN LOOKUP | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 411 | | SextPanther Domain Owner Search, ICANN LOOKUP | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 412 | | About Instagram, Instagram | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 413 | | Instagram Community Guidelines | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 414 | | Terms of Use, Instagram | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 415 | | Knowledge Base: Why is there limited or no data in Traffic Analytics for the website I entered? | | | Authenticity, Hearsay,  Fed. R. Evid. 801, 901, insufficient explanation of what portions of document may be introduced | | | |
| 416 | | Facebook Community Standards: Adult Sexual Solicitation and Sexually Explicit Language | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 417 | | About, Facebook | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |

Joint Trial Exhibit List

*Dawn Dangaard, et al. vs. Instagram, LLC , Case No. 3:22-cv-01101-WHA*

| Trial Ex. No. | Doc Date | Description | Beg Bates | End Bates | Objections | When Offered in Evidence | When Received in Evidence | Any Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 418 | | Facebook Community Standards - Adult Nudity and Sexual Activity | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 419 | | Facebook Community Standards - Dangerous Organizations and Individuals | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 420 | | Facebook Community Standards - Sexual Solicitation | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 421 | | Google Trends Data Regarding OnlyFans | | | Authenticity, Hearsay,  Fed. R. Evid. 801, 901 | | | |
| 422 | | Comparative Google Trends Data | | | Authenticity, Hearsay,  Fed. R. Evid. 801, 901 | | | |
| 423 | | Semrush Traffic Data | | | Authenticity, Hearsay,  Fed. R. Evid. 801, 901 | | | |
| 424 | | Kelly Pierce OnlyFans Account | | | Authenticity, Hearsay,  Fed. R. Evid. 801, 901, insufficient explanation of what portions of document may be introduced | | | |
| 425 | | OnlyFans.com | | | Authenticity, Hearsay,  Fed. R. Evid. 801, 901 | | | |
| 426 | | What is Google Trends & How to Use It, SEO/Keyword Research | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 427 | | Best Practices for Using ThreatExchange, ThreatExchange | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 428 | | Get Started with ThreatExchange, ThreatExchange | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 429 | | ThreatDescriptor, ThreatExchange | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 430 | | ThreatTag, ThreatExchange | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 431 | | @alanaevansxxx Instagram Account | DANGAARD_000112 | DANGAARD_000112 | | | | |
| 432 | | The Marketing Strategies that Have Fueled the Success of OnlyFans, Viewed | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |
| 433 | | Kelly Pierce OnlyFans Account | | | See general objection in first row of Plaintiffs'objection (Row 95 of the spreadsheet at the time of this drafting). | | | |